UNITED STATES DISTRICT COURT
DISTRICT OF CONNECTICUT

--------------------------------------------------------X   Civil Number:  02-CV-656 (GLG)

TIMOTHY P. DOYLE,                                       :

          Plaintiff                                     :

     v.                                                 :

TOWN OF LITCHFIELD; CROMPTON               :
MANUFACTURING COMPANY, INC.                :

          Defendants                                    :
--------------------------------------------------------X   October 31, 2003

## PLAINTIFF'S MOTION FOR RECONSIDERATION
## AND MEMORANDUM IN SUPPORT

Plaintiff Timothy P. Doyle, through undersigned counsel, hereby moves for

reconsideration of the Court's Ruling (the "Ruling") denying Plaintiff's Motion for Leave

to File Second Amended Complaint (plaintiff's "Motion"), seeking to add two

subsidiaries of defendant Crompton Manufacturing Company (f/k/a Crompton

Corporation) (collectively, and in the singular, "Crompton") as defendants, and to re-

plead plaintiff's claims.

### PRELIMINARY STATEMENT

As described in the Reply Memo, plaintiff asserts this CERCLA action to recover

his costs incurred in response to the undisputed illegal dumping of toxic sludge ash by

Crompton at the Landfill a mere 1,200 yards away from plaintiff's Property.[1]

Respectfully, the Court's Ruling has taken the January 2001 decision by Judge Franzzini

of the Connecticut Superior Court (the "State Court Decision") out of context, and has

otherwise failed to consider the new facts, new law, and new allegations made in this

---

[1] The terms and abbreviations used in plaintiff's Reply Memo are incorporated herein by reference.

47440

action against a new party, Crompton. Plaintiff has pleaded a prima facie CERCLA claim, and nothing in the State Court Decision negates any of the essential elements of plaintiff's claim. Further, Crompton was not a party in the state court action, and more importantly, the new evidence demonstrating Crompton's undisputed and illegal dumping of toxic sludge ash was never before the state court.

## ARGUMENT

A motion for reconsideration can be based on an intervening change in controlling law, the availability of new evidence, or the need to correct a clear error or prevent manifest injustice. <u>Virgin Atlantic Airways, Ltd. v. National Mediation Board</u>, 956 F.2d 1245, 1255 (2d Cir. 1992) (quoting 18 C. Wright, A. Miller & E. Cooper, <u>Federal Practice & Procedure</u>, § 4478 at 790). Motions for reconsideration generally are governed by Rules 59 and 60 of the Federal Rules of Civil Procedure. <u>Gainey v. Brotherhood of Railway & Steamship Clerks, Etc.</u>, 303 F.2d 716, 718 (3d Cir.1962) (noting that "a motion for rehearing or reconsideration made within ten days after the entry of an appealable order is within the coverage of Rule 59"). In this instance, reconsideration is warranted to: (1) correct clear error; (2) consider the new evidence, not considered by the state court, against the new defendants; and (3) prevent manifest injustice.

## I.   Plaintiff Has Met His Burden And Pleaded a Sufficient CERCLA Claim

On a motion for leave to amend, the court need not finally determine the merits of a proposed claim, but merely satisfy itself that the claim is colorable and not frivolous. <u>Sumitomo Electric Research Triangle, Inc. v. Corning Glass Works</u>, 109 F.R.D. 627

47440

(S.D.N.Y. 1986).[2] Here, plaintiff's proposed Second Amended Complaint (the "Amended Complaint") pleads a prima facie case under CERCLA and parallel state and federal laws, and seeks to recover plaintiff's response costs from Crompton, one of the PRPs and admitted contributors to the hazardous waste at the Landfill.

Indeed, the Court's Ruling has recognized that, once plaintiff makes out a *prima facie* case under CERCLA § 107,[3] the named defendants are <u>strictly liable</u> for the presence of the hazardous substances on the Property regardless of causation. Ruling at 3-4, <u>citing</u> <u>Prisco</u>, 168 F.3d at 593 at 602-03 ("<u>it is not a defense that the particular hazardous substance attributable to a specific defendant is not linked to the plaintiff's response costs</u>")(emphasis added).[4] Plaintiff has pleaded, and at trial will be able to prove, all of the requisite elements of a CERCLA claim as they relate to Crompton.

In the Ruling, however, the Court has opined that the State Court Decision establishes that the Property was not polluted, and thus Plaintiff can not maintain his CERCLA claims. For the reasons discussed below, plaintiff respectfully disagrees with the proposition that the Property was found to be unpolluted. Regardless, in order to

---

[2] <u>See also</u> <u>Hoffman v. Edwards Super Food Store</u>, No. 01 CV 2654(SJ), 2002 WL 482535 (E.D.N.Y. 2002) ("[i]n order to support a finding of futility . . . it must appear beyond doubt to this Court that plaintiff can prove no set of facts supporting her claim that would entitle her to relief"). <u>See also</u> <u>Lennon v. Seaman</u>, 63 F. Supp.2d 428, 439 (S.D.N.Y. 1999)("[A] motion [to dismiss] should not be granted unless it appears beyond doubt that the plaintiff can prove no set of facts in support of his claim which would entitle him to relief").

[3] Again, a plaintiff must plead and eventually prove that: (1) the defendant falls within one of the four categories of potentially responsible parties ("PRPs") set forth in § 107(a); (2) the facility here, the Landfill) is a "facility" as defined by § 101(9) of CERCLA; (3) there has been a release or a threatened release of hazardous substances at the facility; (4) the plaintiff incurred costs in responding to the release or threatened release; and (5) the costs incurred conform to the National Contingency Plan ("NCP"). Ruling at 4.

[4] <u>See also</u> <u>United States v. Alcan Aluminum Corp.</u>, 990 F.2d 711, 721 (2d Cir.1993) ("What is not required is that . . . a specific defendant's waste caused incurrence of clean-up costs"); <u>New York v. Shore Realty Corp.</u>, 759 F.2d 1032, 1042 (2d Cir.1985)(where the Court refused to read a causation requirement into CERCLA section 107); <u>accord</u> <u>Bedford Affiliates v. Sills, et. al</u>, 156 F.3rd 416, 423-424 (1998).

47440

plead a viable CERCLA case for response costs, plaintiff need only plead (and eventually prove) that hazardous waste was released from the Landfill (which is undisputed), and in connection therewith, that he incurred costs in responding to the release.  Plaintiff is <u>not</u> required to plead or prove that his Property was actually polluted by the release, <u>only</u> that he incurred response costs addressing the release of hazardous waste from the Landfill. For example, if plaintiff incurred costs in testing the ground water and successfully engineering his Property to prevent it from becoming polluted, these response costs would be compensable under CERCLA.  Thus, even assuming *arguendo* that the Property did not become polluted, this alleged fact is of no moment to the instant CERCLA action, and Crompton would still be strictly liable under CERCLA for plaintiff's response costs.

Here, plaintiff has clearly pleaded, and will be able to prove, the five elements of his CERCLA claim against Crompton, and the State Court Decision does not negate any of the essential elements of plaintiff's CERCLA claim.  Plaintiff's request to amend the complaint to assert his CERCLA and related claims should thus be granted.

## II.    <u>The State Court Decision Does Not Establish That the Property Was Not Polluted by Crompton</u>

The Court has cited to the State Court Decision as the basis for collaterally estopping plaintiff from asserting new causes of action against Crompton because, the Court opines, the State Court Decision establishes that the Property was not polluted. Respectfully, not only is this conclusion not relevant for CERCLA liability (see above), this conclusion is erroneous, and in particular, as it relates to Crompton.

The State Court Decision did not establish that the Property was not polluted, rather, the state court judge: (1) found that Doyle had failed to establish a direct leachate

47440

pathway between the polluted Landfill and the Property; and (2) rejected plaintiff's expert's methodology regarding the contamination at the Property. While the state court Judge stated, on multiple occasions, that the Property contained notable levels of heavy metals and pollutants, the Judge rejected plaintiff's expert's interpretation of these readings. See State Court Decision, 2001 WL 58018, *6 (rejecting various pollutant standards because there had not been a formal "discharge" under state and federal statutes); Id. at *6 ("It is undisputed that the total mass of each metal in each of these samples and the quotient resulting from [the expert's formula] exceed the number established by the [DEP's pollutant mobility criteria]," but then rejecting expert's formula).

More importantly, the State Court Decision does not and could not discuss the facts and evidence of Crompton's illegal activities and resulting injury to plaintiff. This is because (1) Crompton was not a party to the state court action, and (2) plaintiff discovered the evidence of Crompton's illegal dumping of sludge ash (and the resulting 1999 $1.2 million fine) in April 2000 -- well after the state court action was commenced in 1998. These issues were never before the state court, and thus not dealt with in the State Court Decision.

Further, the present action is also based on the continuing injury inflicted on plaintiff that occurred during and after the state court case, through his leaving the property in 2001. See proposed Amended Complaint at ¶¶ 24, 25, 38 and 40. Thus, the State Court Decision, based on facts before the court from the early 1990s, does not vitiate plaintiff's continuing violation claims.

47440

In sum, the State Court Decision does not establish that plaintiff and the Property was unaffected by Crompton's illegal activities.

**III.     Plaintiff's Case Against Crompton is Also Based on New Evidence**

Additionally, as referenced in the Reply Memo (pages 7-10), plaintiff acquired laboratory reports in April 2000 that shed light on the issue of a ground water pathway to the Property, and the presence of hazardous materials on the Property, that correspond to the materials found in the sludge ash. See Ex. A hereto, a copy of the April 2000 test taken by plaintiff.[5] These reports and findings and were not considered by the state court because neither Crompton nor the facts surrounding Cromtpon's illegal dumping of toxic sludge ash were before the state court.

Indeed, the laboratory findings in April 2000 are precisely the type of new evidence that will establish that the Property was polluted, and precisely the type of new evidence that precludes the use of collateral estoppel. As detailed in the Reply Memo, it is undisputed that Crompton dumped hazardous waste at the Landfill, and plaintiff has plead and will prove that he incurred response costs as a result of a release of hazardous materials deriving form the sludge ash. Nothing more need be shown to establish CERCLA liability.

Further, even though causation need not be established under CERCLA, this new evidence corroborates that Crompton dumped hazardous materials at the Landfill, and that these substances (among others) made it to the Property and caused plaintiff injury. See Proposed Amended Complaint at ¶ 34, Reply Memo at pg 8; Ex. A (using a "Ground Water Matrix" that was not considered by the state court). Thus, plaintiff here has plead,

---

[5] Indeed, and as alleged in the proposed Amended Complaint, it took the DEP almost 15 years to discover Crompton's illegal activity and thereafter refer the case to the Attorney General's office in August 1998.

47440

and will be able to prove, that the Property was in fact polluted with hazardous waste deposited in the Landfill by Crompton.

## IV.    It Would be Manifestly Unjust to Allow Crompton to Hide Behind The State Court Decision.

Finally, it would be manifestly unjust to allow Crompton to "piggyback" on a case with which it had no involvement in order to avoid liability for its illegal and undisputed dumping of toxic sludge ash at the Landfill. Again, Crompton was neither a party to the state court action, and the evidence concerning its illegal dumping of sludge ash at the Landfill was not before the state court. The April 2000 laboratory findings, which were not considered by the state court, establish that Crompton's hazardous substances caused injury to plaintiff.

Plaintiff's entire investment in the Property has been lost, his marriage has been destroyed, and his bank account has been emptied by virtue of the actions of, among others, Crompton. Since then, the Town of Litchfield has been forced to bring city water to all of the properties surrounding the Landfill, including the Property formally owned by plaintiff. Similarly, after the institution of the state court action, Crompton has been made to pay $1.2 million in fines and penalties based on, among other things, its illegal dumping of toxic sludge ash at the Landfill. Crompton should not now be allowed hide behind the State Court Decision to forestall plaintiff's CERCLA claim, and thereby prevent plaintiff from seeking redress based on the unexplored evidence of Crompton's liability.

47440

THE PLAINTIFF
TIMOTHY P. DOYLE

BY

John T. Shaban (ct14075)
Maciej A. Piatkowski (ct21555)
Whitman Breed Abbott & Morgan LLC
100 Field Point Rd.
Greenwich, CT 06830
203-869-3800
203-869-1951 (facsimile)
jshaban@wbamct.com
mpiatkowski@wbamct.com

47440

## CERTIFICATE OF SERVICE

The undersigned certifies that a copy of the foregoing Reply Memorandum in Support of Motion for Leave to File Second Amended Complaint was served via first class mail as follows on the 31st day of October 2003:

*Counsel for the Town of Litchfield*
George A. Dragon
Teresa M. Parietti
Murtha Cullina LLP
Cityplace I, 185 Asylum St.
Hartford CT 06103

*Counsel for Crompton Corporation*
Elizabeth Barton
Alexander G. Filotto
Day Berry & Howard
Cityplace I, 185 Asylum St.
Hartford CT 06103

John T. Shaban

47440

# SPECTRUM ANALYTICAL, INC.
### Laboratory Report

**Location:** Doyle Property-Litchfield, CT
**Client:** SMC
**Lab ID No:** AB84330
**Client Id:** MW-1

**Client Project No:** 98-057-3
**Submittal Date:** 4/26/00
**Collection Date:** 4/25/00
**Matrix:** Ground Water

| Parameter | Results | Units | Reporting Limit | Start Date | End Date | Analyst | Method |
|---|---|---|---|---|---|---|---|
| **Volatile Organic Compounds** | | | | | | | |
| *VOCs by GC/MS* | | | | | | | |
| Acetone | Not detected | ug/L | 100.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| Acrylonitrile | Not detected | ug/L | 10.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| Benzene | Not detected | ug/L | 1.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| Bromobenzene | Not detected | ug/L | 1.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| Bromochloromethane | Not detected | ug/L | 1.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| Bromodichloromethane | Not detected | ug/L | 1.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| Bromoform | Not detected | ug/L | 1.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| Bromomethane | Not detected | ug/L | 2.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| 2-Butanone (MEK) | Not detected | ug/L | 50.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| n-Butylbenzene | Not detected | ug/L | 1.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| sec-Butylbenzene | Not detected | ug/L | 1.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| tert-Butylbenzene | Not detected | ug/L | 1.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| Carbon disulfide | Not detected | ug/L | 5.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| Carbon tetrachloride | Not detected | ug/L | 1.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| Chlorobenzene | Not detected | ug/L | 1.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| Chloroethane | Not detected | ug/L | 2.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| Chloroform | Not detected | ug/L | 1.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| Chloromethane | Not detected | ug/L | 2.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| 2-Chlorotoluene | Not detected | ug/L | 1.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| 4-Chlorotoluene | Not detected | ug/L | 1.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| 1,2-Dibromo-3-chloropropane (DBCP) | Not detected | ug/L | 2.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| Dibromochloromethane | Not detected | ug/L | 1.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| 1,2-Dibromoethane (EDB) | Not detected | ug/L | 1.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| Dibromomethane | Not detected | ug/L | 1.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| 1,2-Dichlorobenzene | Not detected | ug/L | 1.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| 1,3-Dichlorobenzene | Not detected | ug/L | 1.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| 1,4-Dichlorobenzene | Not detected | ug/L | 1.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| Dichlorodifluoromethane | Not detected | ug/L | 2.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| 1,1-Dichloroethane | Not detected | ug/L | 1.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| 1,2-Dichloroethane | Not detected | ug/L | 1.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| 1,1-Dichloroethene | Not detected | ug/L | 1.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| cis-1,2-Dichloroethene | Not detected | ug/L | 1.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| trans-1,2-Dichloroethene | Not detected | ug/L | 1.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| 1,2-Dichloropropane | Not detected | ug/L | 1.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |

*Page 1 of 13*

**Lab ID No:** AB84330
**Client Id:** MW-1

**Collection Date:** 4/25/00
**Matrix:** Ground Water

| Parameter | Results | Units | Reporting Limit | Start Date | End Date | Analyst | Method |
|---|---|---|---|---|---|---|---|
| 1,3-Dichloropropane | Not detected | ug/L | 1.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| 2,2-Dichloropropane | Not detected | ug/L | 1.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| 1,1-Dichloropropene | Not detected | ug/L | 1.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| cis-1,3-Dichloropropene | Not detected | ug/L | 1.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| trans-1,3-Dichloropropene | Not detected | ug/L | 1.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| Ethylbenzene | 1.2 | ug/L | 1.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| Hexachlorobutadiene | Not detected | ug/L | 1.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| 2-Hexanone (MBK) | Not detected | ug/L | 100.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| Isopropylbenzene | Not detected | ug/L | 1.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| 4-Isopropyltoluene | Not detected | ug/L | 1.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| Methyl-tert-butyl ether (MTBE) | 8.2 | ug/L | 1.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| 4-Methyl-2-pentanone (MIBK) | Not detected | ug/L | 20.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| Methylene chloride | Not detected | ug/L | 1.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| Naphthalene | Not detected | ug/L | 1.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| n-Propylbenzene | Not detected | ug/L | 1.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| Styrene | Not detected | ug/L | 1.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| 1,1,1,2-Tetrachloroethane | Not detected | ug/L | 1.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| 1,1,2,2-Tetrachloroethane | Not detected | ug/L | 1.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| Tetrachloroethene (PCE) | Not detected | ug/L | 1.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| Toluene | 2.9 | ug/L | 1.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| 1,2,3-Trichlorobenzene | Not detected | ug/L | 1.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| 1,2,4-Trichlorobenzene | Not detected | ug/L | 1.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| 1,1,1-Trichloroethane | Not detected | ug/L | 1.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| 1,1,2-Trichloroethane | Not detected | ug/L | 1.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| Trichloroethene (TCE) | Not detected | ug/L | 1.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| Trichlorofluoromethane | Not detected | ug/L | 1.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| 1,2,3-Trichloropropane | Not detected | ug/L | 1.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| 1,2,4-Trimethylbenzene | 1.4 | ug/L | 1.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| 1,3,5-Trimethylbenzene | Not detected | ug/L | 1.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| Vinyl chloride | Not detected | ug/L | 2.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| m,p-Xylenes | 2.7 | ug/L | 2.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| o-Xylene | 1.4 | ug/L | 1.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| 4-Bromofluorobenzene (%SR) | 103 | ug/L | | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| 1,4-Difluorobenzene (%SR) | 103 | ug/L | | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| Chlorobenzene-d5 (%SR) | 101 | ug/L | | 4/27/00 | 4/27/00 | DG | SW846 8260B |

**Metals Preparation**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Mercury Digestion | Completed | | | 4/28/00 | 4/28/00 | JM | EPA 245.1 |
| Metals Digestion | Completed | | | 4/28/00 | 4/28/00 | JM | EPA 200.7 |

**Metals Analysis**
*Total RCRA8 Metals*

**Lab ID No:** AB84330
**Client Id:** MW-1

**Collection Date:** 4/25/00
**Matrix:** Ground Water

| Parameter | Results | Units | Reporting Limit | Start Date | End Date | Analyst | Method |
|---|---|---|---|---|---|---|---|
| Total Arsenic | Below det lim | mg/L | 0.015 | 4/28/00 | 4/28/00 | CR | EPA 200.7 |
| Total Barium | 0.283 | mg/L | 0.005 | 4/28/00 | 4/28/00 | CR | EPA 200.7 |
| Total Cadmium | Below det lim | mg/L | 0.005 | 4/28/00 | 4/28/00 | CR | EPA 200.7 |
| Total Chromium | 0.0255 | mg/L | 0.005 | 4/28/00 | 4/28/00 | CR | EPA 200.7 |
| Total Lead | 0.025 | mg/L | 0.010 | 4/28/00 | 4/28/00 | CR | EPA 200.7 |
| Total Selenium | Below det lim | mg/L | 0.015 | 4/28/00 | 4/28/00 | CR | EPA 200.7 |
| Total Silver | Below det lim | mg/L | 0.010 | 4/28/00 | 4/28/00 | CR | EPA 200.7 |
| Total Mercury | Below det lim | mg/L | 0.0004 | 4/28/00 | 4/28/00 | JM | EPA 245.1 |

**General Chemistry**

| Parameter | Results | Units | Reporting Limit | Start Date | End Date | Analyst | Method |
|---|---|---|---|---|---|---|---|
| Total Cyanide | Below det lim | mg/L | 0.01 | 4/28/00 | 4/28/00 | JAK | EPA 335.2 |

**Lab ID No:** AB84331  
**Client Id:** MW-2  

**Collection Date:** 4/25/00  
**Matrix:** Ground Water  

| Parameter | Results | Units | Reporting Limit | Start Date | End Date | Analyst | Method |
|---|---|---|---|---|---|---|---|
| **Volatile Organic Compounds** | | | | | | | |
| *VOCs by GC/MS* | | | | | | | |
| Acetone | Not detected | ug/L | 200.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| Acrylonitrile | Not detected | ug/L | 20.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| Benzene | 37 | ug/L | 2.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| Bromobenzene | Not detected | ug/L | 2.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| Bromochloromethane | Not detected | ug/L | 2.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| Bromodichloromethane | Not detected | ug/L | 2.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| Bromoform | Not detected | ug/L | 2.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| Bromomethane | Not detected | ug/L | 4.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| 2-Butanone (MEK) | Not detected | ug/L | 100 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| n-Butylbenzene | 14 | ug/L | 2.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| sec-Butylbenzene | 8.8 | ug/L | 2.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| tert-Butylbenzene | Not detected | ug/L | 2.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| Carbon disulfide | Not detected | ug/L | 10 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| Carbon tetrachloride | Not detected | ug/L | 2.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| Chlorobenzene | Not detected | ug/L | 2.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| Chloroethane | Not detected | ug/L | 4.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| Chloroform | 18 | ug/L | 2.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| Chloromethane | Not detected | ug/L | 4.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| 2-Chlorotoluene | Not detected | ug/L | 2.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| 4-Chlorotoluene | Not detected | ug/L | 2.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| 1,2-Dibromo-3-chloropropane (DBCP) | Not detected | ug/L | 4.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| Dibromochloromethane | Not detected | ug/L | 2.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| 1,2-Dibromoethane (EDB) | Not detected | ug/L | 2.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| Dibromomethane | Not detected | ug/L | 2.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| 1,2-Dichlorobenzene | Not detected | ug/L | 2.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| 1,3-Dichlorobenzene | Not detected | ug/L | 2.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| 1,4-Dichlorobenzene | Not detected | ug/L | 2.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| Dichlorodifluoromethane | Not detected | ug/L | 4.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| 1,1-Dichloroethane | Not detected | ug/L | 2.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| 1,2-Dichloroethane | Not detected | ug/L | 2.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| 1,1-Dichloroethene | Not detected | ug/L | 2.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| cis-1,2-Dichloroethene | Not detected | ug/L | 2.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| trans-1,2-Dichloroethene | Not detected | ug/L | 2.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| 1,2-Dichloropropane | Not detected | ug/L | 2.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| 1,3-Dichloropropane | Not detected | ug/L | 2.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| 2,2-Dichloropropane | Not detected | ug/L | 2.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| 1,1-Dichloropropene | Not detected | ug/L | 2.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| cis-1,3-Dichloropropene | Not detected | ug/L | 2.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| trans-1,3-Dichloropropene | Not detected | ug/L | 2.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |

**Lab ID No:** AB84331
**Client Id:** MW-2

**Collection Date:** 4/25/00
**Matrix:** Ground Water

| Parameter | Results | Units | Reporting Limit | Start Date | End Date | Analyst | Method |
|---|---|---|---|---|---|---|---|
| Ethylbenzene | 190 | ug/L | 2.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| Hexachlorobutadiene | Not detected | ug/L | 2.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| 2-Hexanone (MBK) | Not detected | ug/L | 200.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| Isopropylbenzene | 13 | ug/L | 2.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| 4-Isopropyltoluene | 2.1 | ug/L | 2.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| Methyl-tert-butyl ether (MTBE) | 1,200 | ug/L | 50.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| 4-Methyl-2-pentanone (MIBK) | Not detected | ug/L | 40.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| Methylene chloride | Not detected | ug/L | 2.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| Naphthalene | 20 | ug/L | 2.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| n-Propylbenzene | 41 | ug/L | 2.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| Styrene | Not detected | ug/L | 2.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| 1,1,1,2-Tetrachloroethane | Not detected | ug/L | 2.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| 1,1,2,2-Tetrachloroethane | Not detected | ug/L | 2.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| Tetrachloroethene (PCE) | Not detected | ug/L | 2.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| Toluene | 590 | ug/L | 50.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| 1,2,3-Trichlorobenzene | Not detected | ug/L | 2.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| 1,2,4-Trichlorobenzene | Not detected | ug/L | 2.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| 1,1,1-Trichloroethane | Not detected | ug/L | 2.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| 1,1,2-Trichloroethane | Not detected | ug/L | 4.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| Trichloroethene (TCE) | Not detected | ug/L | 2.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| Trichlorofluoromethane | Not detected | ug/L | 2.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| 1,2,3-Trichloropropane | Not detected | ug/L | 2.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| 1,2,4-Trimethylbenzene | 210 | ug/L | 2.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| 1,3,5-Trimethylbenzene | 63 | ug/L | 2.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| Vinyl chloride | Not detected | ug/L | 4.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| m,p-Xylenes | 380 | ug/L | 50.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| o-Xylene | 240 | ug/L | 2.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| 4-Bromofluorobenzene (%SR) | 102 | ug/L | 0. | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| 1,4-Difluorobenzene (%SR) | 100 | ug/L | 0. | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| Chlorobenzene-d5 (%SR) | 97 | ug/L | 0. | 4/27/00 | 4/28/00 | DG | SW846 8260B |

**TPH Preparation**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Separatory Funnel Extraction | Completed | | | 4/27/00 | 4/27/00 | DS | SW846 3510C |

**Petroleum Hydrocarbon Analysis**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TPH by IR | 1 | mg/L | 0.5 | 4/27/00 | 4/28/00 | DS | EPA 418.1 |

**SVOC Preparation**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Separatory Funnel Extraction | Completed | | | 4/27/00 | 4/27/00 | EP | SW846 3510C |

**Semivolatile Organic Compounds**
*Semivolatiles by GC/MS*

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Pyridine | Not detected | ug/L | 5.0 | 4/27/00 | 4/27/00 | MLB | SW846 8270C |

**Lab ID No:** AB84331
**Client Id:** MW-2

**Collection Date:** 4/25/00
**Matrix:** Ground Water

| Parameter | Results | Units | Reporting Limit | Start Date | End Date | Analyst | Method |
|---|---|---|---|---|---|---|---|
| n-Nitrosodimethylamine | Not detected | ug/L | 5.0 | 4/27/00 | 4/27/00 | MLB | SW846 8270C |
| Aniline | Not detected | ug/L | 5.0 | 4/27/00 | 4/27/00 | MLB | SW846 8270C |
| Bis (2-chloroethyl) ether | Not detected | ug/L | 5.0 | 4/27/00 | 4/27/00 | MLB | SW846 8270C |
| Phenol | Not detected | ug/L | 5.0 | 4/27/00 | 4/27/00 | MLB | SW846 8270C |
| 2-Chlorophenol | Not detected | ug/L | 5.0 | 4/27/00 | 4/27/00 | MLB | SW846 8270C |
| 1,3-Dichlorobenzene | Not detected | ug/L | 5.0 | 4/27/00 | 4/27/00 | MLB | SW846 8270C |
| 1,4-Dichlorobenzene | Not detected | ug/L | 5.0 | 4/27/00 | 4/27/00 | MLB | SW846 8270C |
| 1,2-Dichlorobenzene | Not detected | ug/L | 5.0 | 4/27/00 | 4/27/00 | MLB | SW846 8270C |
| Benzyl alcohol | Not detected | ug/L | 5.0 | 4/27/00 | 4/27/00 | MLB | SW846 8270C |
| Bis (2-chloroisopropyl) ether | Not detected | ug/L | 5.0 | 4/27/00 | 4/27/00 | MLB | SW846 8270C |
| 2-Methylphenol (o-cresol) | Not detected | ug/L | 5.0 | 4/27/00 | 4/27/00 | MLB | SW846 8270C |
| Hexachloroethane | Not detected | ug/L | 5.0 | 4/27/00 | 4/27/00 | MLB | SW846 8270C |
| n-Nitroso-di-n-propylamine | Not detected | ug/L | 5.0 | 4/27/00 | 4/27/00 | MLB | SW846 8270C |
| 3-Methylphenol (m-cresol) | Not detected | ug/L | 5.0 | 4/27/00 | 4/27/00 | MLB | SW846 8270C |
| 4-Methylphenol (p-cresol) | Not detected | ug/L | 5.0 | 4/27/00 | 4/27/00 | MLB | SW846 8270C |
| Nitrobenzene | Not detected | ug/L | 5.0 | 4/27/00 | 4/27/00 | MLB | SW846 8270C |
| Isophorone | Not detected | ug/L | 5.0 | 4/27/00 | 4/27/00 | MLB | SW846 8270C |
| 2-Nitrophenol | Not detected | ug/L | 5.0 | 4/27/00 | 4/27/00 | MLB | SW846 8270C |
| 2,4-Dimethylphenol | Not detected | ug/L | 5.0 | 4/27/00 | 4/27/00 | MLB | SW846 8270C |
| Bis (2-chloroethoxy) methane | Not detected | ug/L | 5.0 | 4/27/00 | 4/27/00 | MLB | SW846 8270C |
| 2,4-Dichlorophenol | Not detected | ug/L | 5.0 | 4/27/00 | 4/27/00 | MLB | SW846 8270C |
| 1,2,4-Trichlorobenzene | Not detected | ug/L | 5.0 | 4/27/00 | 4/27/00 | MLB | SW846 8270C |
| Benzoic acid | Not detected | ug/L | 5.0 | 4/27/00 | 4/27/00 | MLB | SW846 8270C |
| Naphthalene | 10 | ug/L | 5.0 | 4/27/00 | 4/27/00 | MLB | SW846 8270C |
| 4-Chloroaniline | Not detected | ug/L | 5.0 | 4/27/00 | 4/27/00 | MLB | SW846 8270C |
| Hexachlorobutadiene | Not detected | ug/L | 5.0 | 4/27/00 | 4/27/00 | MLB | SW846 8270C |
| 4-Chloro-3-methylphenol | Not detected | ug/L | 5.0 | 4/27/00 | 4/27/00 | MLB | SW846 8270C |
| 2-Methylnaphthalene | Not detected | ug/L | 5.0 | 4/27/00 | 4/27/00 | MLB | SW846 8270C |
| Hexachlorocyclopentadiene | Not detected | ug/L | 5.0 | 4/27/00 | 4/27/00 | MLB | SW846 8270C |
| 2,4,6-Trichlorophenol | Not detected | ug/L | 5.0 | 4/27/00 | 4/27/00 | MLB | SW846 8270C |
| 2,4,5-Trichlorophenol | Not detected | ug/L | 5.0 | 4/27/00 | 4/27/00 | MLB | SW846 8270C |
| 2-Chloronaphthalene | Not detected | ug/L | 5.0 | 4/27/00 | 4/27/00 | MLB | SW846 8270C |
| 2-Nitroaniline | Not detected | ug/L | 5.0 | 4/27/00 | 4/27/00 | MLB | SW846 8270C |
| Acenaphthylene | Not detected | ug/L | 5.0 | 4/27/00 | 4/27/00 | MLB | SW846 8270C |
| Dimethylphthalate | Not detected | ug/L | 5.0 | 4/27/00 | 4/27/00 | MLB | SW846 8270C |
| 2,6-Dinitrotoluene | Not detected | ug/L | 5.0 | 4/27/00 | 4/27/00 | MLB | SW846 8270C |
| Acenaphthene | Not detected | ug/L | 5.0 | 4/27/00 | 4/27/00 | MLB | SW846 8270C |
| 3-Nitroaniline | Not detected | ug/L | 5.0 | 4/27/00 | 4/27/00 | MLB | SW846 8270C |
| 2,4-Dinitrophenol | Not detected | ug/L | 5.0 | 4/27/00 | 4/27/00 | MLB | SW846 8270C |
| Dibenzofuran | Not detected | ug/L | 5.0 | 4/27/00 | 4/27/00 | MLB | SW846 8270C |
| 2,4-Dinitrotoluene | Not detected | ug/L | 5.0 | 4/27/00 | 4/27/00 | MLB | SW846 8270C |
| 4-Nitrophenol | Not detected | ug/L | 5.0 | 4/27/00 | 4/27/00 | MLB | SW846 8270C |

**Lab ID No:** AB84331
**Client Id:** MW-2

**Collection Date:** 4/25/00
**Matrix:** Ground Water

| Parameter | Results | Units | Reporting Limit | Start Date | End Date | Analyst | Method |
|---|---|---|---|---|---|---|---|
| Fluorene | Not detected | ug/L | 5.0 | 4/27/00 | 4/27/00 | MLB | SW846 8270C |
| 4-Chlorophenyl phenyl ether | Not detected | ug/L | 5.0 | 4/27/00 | 4/27/00 | MLB | SW846 8270C |
| Diethyl phthalate | Not detected | ug/L | 5.0 | 4/27/00 | 4/27/00 | MLB | SW846 8270C |
| 4-Nitroaniline | Not detected | ug/L | 5.0 | 4/27/00 | 4/27/00 | MLB | SW846 8270C |
| 4,6-Dinitro-2-methylphenol | Not detected | ug/L | 5.0 | 4/27/00 | 4/27/00 | MLB | SW846 8270C |
| n-Nitrosodiphenylamine | Not detected | ug/L | 5.0 | 4/27/00 | 4/27/00 | MLB | SW846 8270C |
| Azobenzene/Diphenyldiazine | Not detected | ug/L | 5.0 | 4/27/00 | 4/27/00 | MLB | SW846 8270C |
| 4-Bromophenyl phenyl ether | Not detected | ug/L | 5.0 | 4/27/00 | 4/27/00 | MLB | SW846 8270C |
| Hexachlorobenzene | Not detected | ug/L | 5.0 | 4/27/00 | 4/27/00 | MLB | SW846 8270C |
| Pentachlorophenol | Not detected | ug/L | 5.0 | 4/27/00 | 4/27/00 | MLB | SW846 8270C |
| Phenanthrene | Not detected | ug/L | 5.0 | 4/27/00 | 4/27/00 | MLB | SW846 8270C |
| Anthracene | Not detected | ug/L | 5.0 | 4/27/00 | 4/27/00 | MLB | SW846 8270C |
| Carbazole | Not detected | ug/L | 5.0 | 4/27/00 | 4/27/00 | MLB | SW846 8270C |
| Di-n-butylphthalate | Not detected | ug/L | 5.0 | 4/27/00 | 4/27/00 | MLB | SW846 8270C |
| Fluoranthene | Not detected | ug/L | 5.0 | 4/27/00 | 4/27/00 | MLB | SW846 8270C |
| Benzidine | Not detected | ug/L | 5.0 | 4/27/00 | 4/27/00 | MLB | SW846 8270C |
| Pyrene | Not detected | ug/L | 5.0 | 4/27/00 | 4/27/00 | MLB | SW846 8270C |
| Butyl benzyl phthalate | Not detected | ug/L | 5.0 | 4/27/00 | 4/27/00 | MLB | SW846 8270C |
| 3,3'-Dichlorobenzidine | Not detected | ug/L | 5.0 | 4/27/00 | 4/27/00 | MLB | SW846 8270C |
| Benzo (a) anthracene | Not detected | ug/L | 5.0 | 4/27/00 | 4/27/00 | MLB | SW846 8270C |
| Chrysene | Not detected | ug/L | 5.0 | 4/27/00 | 4/27/00 | MLB | SW846 8270C |
| Bis (2-ethylhexyl) phthalate | Not detected | ug/L | 5.0 | 4/27/00 | 4/27/00 | MLB | SW846 8270C |
| Di-n-octylphthalate | Not detected | ug/L | 5.0 | 4/27/00 | 4/27/00 | MLB | SW846 8270C |
| Benzo (b) fluoranthene | Not detected | ug/L | 5.0 | 4/27/00 | 4/27/00 | MLB | SW846 8270C |
| Benzo (k) fluoranthene | Not detected | ug/L | 5.0 | 4/27/00 | 4/27/00 | MLB | SW846 8270C |
| Benzo (a) pyrene | Not detected | ug/L | 5.0 | 4/27/00 | 4/27/00 | MLB | SW846 8270C |
| Indeno (1,2,3-cd) pyrene | Not detected | ug/L | 5.0 | 4/27/00 | 4/27/00 | MLB | SW846 8270C |
| Dibenz (a,h) anthracene | Not detected | ug/L | 5.0 | 4/27/00 | 4/27/00 | MLB | SW846 8270C |
| Benzo (g,h,i) perylene | Not detected | ug/L | 5.0 | 4/27/00 | 4/27/00 | MLB | SW846 8270C |
| 2-Fluorobiphenyl (%SR) | 56 | ug/L | 0. | 4/27/00 | 4/27/00 | MLB | SW846 8270C |
| 2-Fluorophenol (%SR) | 62 | ug/L | 0. | 4/27/00 | 4/27/00 | MLB | SW846 8270C |
| Nitrobenzene-d5 (%SR) | 45 | ug/L | 0. | 4/27/00 | 4/27/00 | MLB | SW846 8270C |
| Phenol-d5 (%SR) | 54 | ug/L | 0. | 4/27/00 | 4/27/00 | MLB | SW846 8270C |
| Terphenyl-d14 (%SR) | 120 | ug/L | 0. | 4/27/00 | 4/27/00 | MLB | SW846 8270C |
| 2,4,6-Tribromophenol (%SR) | 60 | ug/L | 0. | 4/27/00 | 4/27/00 | MLB | SW846 8270C |

**Metals Preparation**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Mercury Digestion | Completed | | | 4/28/00 | 4/28/00 | JM | EPA 245.1 |
| Metals Digestion | Completed | | | 4/28/00 | 4/28/00 | JM | EPA 200.7 |

**Metals Analysis**
*Total RCRA8 Metals*

**Lab ID No:** AB84331
**Client Id:** MW-2

**Collection Date:** 4/25/00
**Matrix:** Ground Water

| Parameter | Results | Units | Reporting Limit | Start Date | End Date | Analyst | Method |
|---|---|---|---|---|---|---|---|
| Total Arsenic | Below det lim | mg/L | 0.015 | 4/28/00 | 4/28/00 | CR | EPA 200.7 |
| Total Barium | 0.620 | mg/L | 0.005 | 4/28/00 | 4/28/00 | CR | EPA 200.7 |
| Total Cadmium | Below det lim | mg/L | 0.005 | 4/28/00 | 4/28/00 | CR | EPA 200.7 |
| Total Chromium | 0.173 | mg/L | 0.005 | 4/28/00 | 4/28/00 | CR | EPA 200.7 |
| Total Lead | 0.105 | mg/L | 0.010 | 4/28/00 | 4/28/00 | CR | EPA 200.7 |
| Total Selenium | Below det lim | mg/L | 0.015 | 4/28/00 | 4/28/00 | CR | EPA 200.7 |
| Total Silver | Below det lim | mg/L | 0.010 | 4/28/00 | 4/28/00 | CR | EPA 200.7 |
| Total Mercury | Below det lim | mg/L | 0.0004 | 4/28/00 | 4/28/00 | JM | EPA 245.1 |

**General Chemistry**

| Parameter | Results | Units | Reporting Limit | Start Date | End Date | Analyst | Method |
|---|---|---|---|---|---|---|---|
| Total Cyanide | Below det lim | mg/L | 0.01 | 4/28/00 | 4/28/00 | JAK | EPA 335.2 |

**Lab ID No:** AB84332
**Client Id:** MW-3

**Collection Date:** 4/25/00
**Matrix:** Ground Water

| Parameter | Results | Units | Reporting Limit | Start Date | End Date | Analyst | Method |
|---|---|---|---|---|---|---|---|
| **Volatile Organic Compounds** | | | | | | | |
| *VOCs by GC/MS* | | | | | | | |
| Acetone | Not detected | ug/L | 100.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| Acrylonitrile | Not detected | ug/L | 10.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| Benzene | Not detected | ug/L | 1.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| Bromobenzene | Not detected | ug/L | 1.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| Bromochloromethane | Not detected | ug/L | 1.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| Bromodichloromethane | Not detected | ug/L | 1.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| Bromoform | Not detected | ug/L | 1.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| Bromomethane | Not detected | ug/L | 2.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| 2-Butanone (MEK) | Not detected | ug/L | 50.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| n-Butylbenzene | Not detected | ug/L | 1.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| sec-Butylbenzene | Not detected | ug/L | 1.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| tert-Butylbenzene | Not detected | ug/L | 1.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| Carbon disulfide | Not detected | ug/L | 5.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| Carbon tetrachloride | Not detected | ug/L | 1.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| Chlorobenzene | Not detected | ug/L | 1.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| Chloroethane | Not detected | ug/L | 2.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| Chloroform | Not detected | ug/L | 1.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| Chloromethane | Not detected | ug/L | 2.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| 2-Chlorotoluene | Not detected | ug/L | 1.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| 4-Chlorotoluene | Not detected | ug/L | 1.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| 1,2-Dibromo-3-chloropropane (DBCP) | Not detected | ug/L | 2.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| Dibromochloromethane | Not detected | ug/L | 1.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| 1,2-Dibromoethane (EDB) | Not detected | ug/L | 1.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| Dibromomethane | Not detected | ug/L | 1.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| 1,2-Dichlorobenzene | Not detected | ug/L | 1.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| 1,3-Dichlorobenzene | Not detected | ug/L | 1.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| 1,4-Dichlorobenzene | Not detected | ug/L | 1.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| Dichlorodifluoromethane | Not detected | ug/L | 2.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| 1,1-Dichloroethane | Not detected | ug/L | 1.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| 1,2-Dichloroethane | Not detected | ug/L | 1.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| 1,1-Dichloroethene | Not detected | ug/L | 1.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| cis-1,2-Dichloroethene | Not detected | ug/L | 1.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| trans-1,2-Dichloroethene | Not detected | ug/L | 1.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| 1,2-Dichloropropane | Not detected | ug/L | 1.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| 1,3-Dichloropropane | Not detected | ug/L | 1.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| 2,2-Dichloropropane | Not detected | ug/L | 1.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| 1,1-Dichloropropene | Not detected | ug/L | 1.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| cis-1,3-Dichloropropene | Not detected | ug/L | 1.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| trans-1,3-Dichloropropene | Not detected | ug/L | 1.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |

**Lab ID No:** AB84332
**Client Id:** MW-3

**Collection Date:** 4/25/00
**Matrix:** Ground Water

| Parameter | Results | Units | Reporting Limit | Start Date | End Date | Analyst | Method |
|---|---|---|---|---|---|---|---|
| Ethylbenzene | Not detected | ug/L | 1.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| Hexachlorobutadiene | Not detected | ug/L | 1.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| 2-Hexanone (MBK) | Not detected | ug/L | 100.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| Isopropylbenzene | Not detected | ug/L | 1.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| 4-Isopropyltoluene | Not detected | ug/L | 1.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| Methyl-tert-butyl ether (MTBE) | Not detected | ug/L | 1.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| 4-Methyl-2-pentanone (MIBK) | Not detected | ug/L | 20.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| Methylene chloride | Not detected | ug/L | 1.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| Naphthalene | Not detected | ug/L | 1.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| n-Propylbenzene | Not detected | ug/L | 1.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| Styrene | Not detected | ug/L | 1.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| 1,1,1,2-Tetrachloroethane | Not detected | ug/L | 1.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| 1,1,2,2-Tetrachloroethane | Not detected | ug/L | 1.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| Tetrachloroethene (PCE) | Not detected | ug/L | 1.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| Toluene | Not detected | ug/L | 1.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| 1,2,3-Trichlorobenzene | Not detected | ug/L | 1.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| 1,2,4-Trichlorobenzene | Not detected | ug/L | 1.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| 1,1,1-Trichloroethane | Not detected | ug/L | 1.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| 1,1,2-Trichloroethane | Not detected | ug/L | 1.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| Trichloroethene (TCE) | Not detected | ug/L | 1.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| Trichlorofluoromethane | Not detected | ug/L | 1.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| 1,2,3-Trichloropropane | Not detected | ug/L | 1.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| 1,2,4-Trimethylbenzene | Not detected | ug/L | 1.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| 1,3,5-Trimethylbenzene | Not detected | ug/L | 1.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| Vinyl chloride | Not detected | ug/L | 2.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| m,p-Xylenes | Not detected | ug/L | 2.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| o-Xylene | Not detected | ug/L | 1.0 | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| 4-Bromofluorobenzene (%SR) | 104 | ug/L | | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| 1,4-Difluorobenzene (%SR) | 102 | ug/L | | 4/27/00 | 4/28/00 | DG | SW846 8260B |
| Chlorobenzene-d5 (%SR) | 104 | ug/L | | 4/27/00 | 4/28/00 | DG | SW846 8260B |

**Metals Preparation**

| Parameter | Results | Units | Reporting Limit | Start Date | End Date | Analyst | Method |
|---|---|---|---|---|---|---|---|
| Mercury Digestion | Completed | | | 4/28/00 | 4/28/00 | JM | EPA 245.1 |
| Metals Digestion | Completed | | | 4/28/00 | 4/28/00 | JM | EPA 200.7 |

**Metals Analysis**
*Total RCRA8 Metals*

| Parameter | Results | Units | Reporting Limit | Start Date | End Date | Analyst | Method |
|---|---|---|---|---|---|---|---|
| Total Arsenic | Below det lim | mg/L | 0.015 | 4/28/00 | 4/28/00 | CR | EPA 200.7 |
| Total Barium | 1.00 | mg/L | 0.005 | 4/28/00 | 4/28/00 | CR | EPA 200.7 |
| Total Cadmium | Below det lim | mg/L | 0.005 | 4/28/00 | 4/28/00 | CR | EPA 200.7 |
| Total Chromium | 0.215 | mg/L | 0.005 | 4/28/00 | 4/28/00 | CR | EPA 200.7 |
| Total Lead | 0.192 | mg/L | 0.010 | 4/28/00 | 4/28/00 | CR | EPA 200.7 |

**Lab ID No:** AB84332
**Client Id:** MW-3

**Collection Date:** 4/25/00
**Matrix:** Ground Water

| Parameter | Results | Units | Reporting Limit | Start Date | End Date | Analyst | Method |
|---|---|---|---|---|---|---|---|
| Total Selenium | Below det lim | mg/L | 0.015 | 4/28/00 | 4/28/00 | CR | EPA 200.7 |
| Total Silver | Below det lim | mg/L | 0.010 | 4/28/00 | 4/28/00 | CR | EPA 200.7 |
| Total Mercury | Below det lim | mg/L | 0.0004 | 4/28/00 | 4/28/00 | JM | EPA 245.1 |
| **General Chemistry** | | | | | | | |
| Total Cyanide | Below det lim | mg/L | 0.01 | 4/28/00 | 4/28/00 | JAK | EPA 335.2 |

**Lab ID No:** AB84333

**Collection Date:** 4/25/00

**Client Id:** TBLANK

**Matrix:** Ground Water

| Parameter | Results | Units | Reporting Limit | Start Date | End Date | Analyst | Method |
|---|---|---|---|---|---|---|---|
| **Volatile Organic Compounds** | | | | | | | |
| *VOCs by GC/MS* | | | | | | | |
| Acetone | Not detected | ug/L | 100.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| Acrylonitrile | Not detected | ug/L | 10.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| Benzene | Not detected | ug/L | 1.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| Bromobenzene | Not detected | ug/L | 1.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| Bromochloromethane | Not detected | ug/L | 1.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| Bromodichloromethane | Not detected | ug/L | 1.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| Bromoform | Not detected | ug/L | 1.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| Bromomethane | Not detected | ug/L | 2.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| 2-Butanone (MEK) | Not detected | ug/L | 50.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| n-Butylbenzene | Not detected | ug/L | 1.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| sec-Butylbenzene | Not detected | ug/L | 1.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| tert-Butylbenzene | Not detected | ug/L | 1.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| Carbon disulfide | Not detected | ug/L | 5.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| Carbon tetrachloride | Not detected | ug/L | 1.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| Chlorobenzene | Not detected | ug/L | 1.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| Chloroethane | Not detected | ug/L | 2.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| Chloroform | Not detected | ug/L | 1.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| Chloromethane | Not detected | ug/L | 2.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| 2-Chlorotoluene | Not detected | ug/L | 1.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| 4-Chlorotoluene | Not detected | ug/L | 1.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| 1,2-Dibromo-3-chloropropane (DBCP) | Not detected | ug/L | 2.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| Dibromochloromethane | Not detected | ug/L | 1.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| 1,2-Dibromoethane (EDB) | Not detected | ug/L | 1.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| Dibromomethane | Not detected | ug/L | 1.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| 1,2-Dichlorobenzene | Not detected | ug/L | 1.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| 1,3-Dichlorobenzene | Not detected | ug/L | 1.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| 1,4-Dichlorobenzene | Not detected | ug/L | 1.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| Dichlorodifluoromethane | Not detected | ug/L | 2.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| 1,1-Dichloroethane | Not detected | ug/L | 1.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| 1,2-Dichloroethane | Not detected | ug/L | 1.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| 1,1-Dichloroethene | Not detected | ug/L | 1.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| cis-1,2-Dichloroethene | Not detected | ug/L | 1.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| trans-1,2-Dichloroethene | Not detected | ug/L | 1.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| 1,2-Dichloropropane | Not detected | ug/L | 1.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| 1,3-Dichloropropane | Not detected | ug/L | 1.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| 2,2-Dichloropropane | Not detected | ug/L | 1.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| 1,1-Dichloropropene | Not detected | ug/L | 1.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| cis-1,3-Dichloropropene | Not detected | ug/L | 1.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| trans-1,3-Dichloropropene | Not detected | ug/L | 1.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |

**Lab ID No: AB84333**
**Collection Date:** 4/25/00
**Client Id:** TBLANK
**Matrix:** Ground Water

| Parameter | Results | Units | Reporting Limit | Start Date | End Date | Analyst | Method |
|---|---|---|---|---|---|---|---|
| Ethylbenzene | Not detected | ug/L | 1.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| Hexachlorobutadiene | Not detected | ug/L | 1.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| 2-Hexanone (MBK) | Not detected | ug/L | 100.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| Isopropylbenzene | Not detected | ug/L | 1.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| 4-Isopropyltoluene | Not detected | ug/L | 1.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| Methyl-tert-butyl ether (MTBE) | Not detected | ug/L | 1.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| 4-Methyl-2-pentanone (MIBK) | Not detected | ug/L | 20.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| Methylene chloride | Not detected | ug/L | 1.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| Naphthalene | Not detected | ug/L | 1.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| n-Propylbenzene | Not detected | ug/L | 1.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| Styrene | Not detected | ug/L | 1.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| 1,1,1,2-Tetrachloroethane | Not detected | ug/L | 1.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| 1,1,2,2-Tetrachloroethane | Not detected | ug/L | 1.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| Tetrachloroethene (PCE) | Not detected | ug/L | 1.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| Toluene | Not detected | ug/L | 1.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| 1,2,3-Trichlorobenzene | Not detected | ug/L | 1.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| 1,2,4-Trichlorobenzene | Not detected | ug/L | 1.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| 1,1,1-Trichloroethane | Not detected | ug/L | 1.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| 1,1,2-Trichloroethane | Not detected | ug/L | 1.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| Trichloroethene (TCE) | Not detected | ug/L | 1.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| Trichlorofluoromethane | Not detected | ug/L | 1.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| 1,2,3-Trichloropropane | Not detected | ug/L | 1.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| 1,2,4-Trimethylbenzene | Not detected | ug/L | 1.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| 1,3,5-Trimethylbenzene | Not detected | ug/L | 1.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| Vinyl chloride | Not detected | ug/L | 2.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| m,p-Xylenes | Not detected | ug/L | 2.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| o-Xylene | Not detected | ug/L | 1.0 | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| 4-Bromofluorobenzene (%SR) | 108 | ug/L | | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| 1,4-Difluorobenzene (%SR) | 101 | ug/L | | 4/27/00 | 4/27/00 | DG | SW846 8260B |
| Chlorobenzene-d5 (%SR) | 106 | ug/L | | 4/27/00 | 4/27/00 | DG | SW846 8260B |

Reviewed by:

_____
Quality Service/Quality Assurance Depts.

Validated by:

_____
President/Laboratory Director

4/28/00



SPECTRUM ANALYTICAL, INC.
*Featuring*
**HANIBAL TECHNOLOGY**

**Laboratory Report Supplement**
*References*

| | |
|---|---|
| SW 846 | Test Methods for Evaluating Solid Waste. Third edition, 1998 |
| 40 CFR 136 | Guidelines Establishing Test Procedures for the Analysis of Pollutants Under the Clean Water Act |
| 40 CFR 141 | National Primary Drinking Water Regulations |
| 40 CFR 143 | National Secondary Drinking Water Regulations |
| 40 CFR 160 | Federal Insecticide, Fungicide and Rodenticide Act (FIFRA), Good Laboratory Practice Standards |
| APHA-AWWA-WPCF | Standard Methods for the Examination of Water and Wastewater. 19th edition, 1995 |
| ASTM D 3328 | Standard Methods for the Comparison of Waterborne Petroleum Oils by Gas Chromatography |
| EPA 540/G-87/003 | Data Quality Objectives for Remediation Response Activities, Development Process |
| EPA 600/4-79-012 | Quality Assurance Handbook for Analytical Quality Control in Water and Wastewater Laboratories |
| EPA 600/4-79-019 | Handbook for Analytical Quality Control in Water and Wastewater Laboratories |
| EPA 600/4-79-020 | Method for the Chemical Analysis of Water and Wastes |
| EPA 600/4-82-057 | Methods for Organic Chemical Analysis of Municipal and Industrial Wastewater |
| EPA 600/4-85/056 | Choosing Cost-Effective QA/QC Programs for Chemical Analysis |
| EPA 600/4-88/039 | Method for the Determination of Organic Compounds in Drinking Water |
| CT ETPH | Analysis of Extractable Total Petroleum Hydrocarbons (ETPH) |
| MADEP EPH | Method for the Determination of Extractable Petroleum Hydrocarbons (EPH) |
| MADEP VPH | Method for the Determination of Volatile Petroleum Hydrocarbons (VPH) |
| QAMS 004/80 | Guidelines and Specifications for Preparing Quality Assurance Program Plans, USEPA Office of Monitoring System and Quality Assurance |
| GC-D-52-77 | Oil Spill Identification System |

*Acronyms & Abbreviations*

| | | | |
|---|---|---|---|
| AA | Atomic Absorption | MS | Matrix Spike |
| ASTM | American Society for Testing and Materials | MSD | Matrix Spike Duplicate |
| BOD | Biological Oxygen Demand | NTU | Nephelometric Turbidity Units |
| °C | degree(s) Celsius | PAHs | Polynuclear Aromatic Hydrocarbons |
| COD | Chemical Oxygen Demand | PCBs | Polychlorinated Biphenyls |
| CMR | Code of Massachusetts Regulations | PID | Photo Ionization Detector |
| DEP | Department of Environmental Protection | PQL | Practical Quantitation Limit |
| DI | De-ionized | R | Recovery (%R: Percent Recovery) |
| DO | Dissolved Oxygen | RSD | Relative Standard Deviation |
| EPA | Environmental Protection Agency | SM | Standard Method |
| EPH | Extractable Petroleum Hydrocarbons | SR | Surrogate Recovery (%SR) |
| FID | Flame Ionization Detector | SW | Solid Waste |
| GC | Gas Chromatograph | THM | Trihalomethane(s) |
| GC / MS | Gas Chromatograph / Mass Spectrometer | TOC | Total Organic Carbon |
| ICP | Inductively Coupled Plasma | TOX | Total Organic Halogen |
| Id | Identification | TPH | Total Petroleum Hydrocarbons |
| MCL | Maximum Contaminant Level | VOC | Volatile Organic Compound |
| MDL | Minimum Detection Limit | VPH | Volatile Petroleum Hydrocarbons |

# CHAIN OF CUSTODY RECORD

**SA** SPECTRUM ANALYTICAL, INC.
Featuring
HANIBAL TECHNOLOGY

Report To: _____

Project Mgr.: Mike Mahon

Invoice To: SMC

Project No.: 98-058-3
Site Name: Doyle Property
Location: Litchfield    State: CT
Sampler(s): TJB

Page 1 of 1

P.O. No.: _____    RQN: _____

04/26/06 52 (handwritten)

**Special Handling:**
- Standard TAT - 7 to 10 business days
- ☒ Rush TAT - Date Needed: _____
  - All TATs are subject to laboratory approval.
  - Min. 24-hour notification is needed for rushes.
- All samples are disposed of after 60 days unless otherwise instructed.

1=Na₂S₂O₃  2=HCl  3=H₂SO₄  4=HNO₃  5=NaOH  6=Ascorbic Acid
7=CH₃OH  8=NaHSO₄  9=___  10=___
DW=Drinking Water  GW=Groundwater  WW=Wastewater
SW=Surface Water  SO=Soil  SL=Sludge  O=Oil  A=Air
X1=___  X2=___  X3=___
G=Grab  C=Composite

| Lab Id: | Sample Id: | Date: | Time: | Type | Matrix | Preservative | # of VOA Vials | # of Amber Glass | # of Clear Glass | # of Plastic | VOC's Method 8260 | Total RCRA "8" Metal | Total Cyanide | TPH Method 418.1 | SVOC's Method 8270 | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AH330 | MW-1 | 4-25-00 | 1605 | G | GW | 2 | 2 | 2 | 2 | ✓ | ✓ | ✓ | ✓ | ✓ | |
| AH331 | MW-2 | | 1655 16:40 TJB | | | | 2 | 1 | 2 | 2 | ✓ | ✓ | ✓ | ✓ | ✓ | |
| AH335 | MW-3 | | 1710 | | | | 2 | | 2 | 2 | ✓ | ✓ | ✓ | ✓ | ✓ | |
| AH335 | Tr Blank | ↓ | 1535 | ↓ | ↓ | ↓ | 1 | | | | ✓ | | | | | |

Additional Instructions:

☐ Fax results when available to (860) 568-2349
☐ E-mail results when available to _____

Relinquished By: _____    Received By: _____    Date: 4/25    Time: 4:00

11 Almgren Drive • Agawam, Massachusetts 01001 • 413-789-9018 • Fax 413-789-4076 • www.spectrum-analytical.com